**OIEN ZHIN ZHENG, Petitioner**

v.

**ATTORNEY GENERAL OF the UNITED STATES, Respondent.**

**No. 06–3252.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) on Jan. 8, 2008.

Filed: Jan. 10, 2008.

Khagendra Gharti–Chhetry, New York, NY, for Petitioner.

Lyle D. Jentzer, Paul F. Stone, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before FISHER, HARDIMAN and ALDISERT, Circuit Judges.

OPINION

ALDISERT, Circuit Judge.

Oien Zhin Zheng * seeks review of an order of the Board of Immigration Appeals ("BIA") denying his motion to reopen deportation proceedings. On November 3, 2004, an immigration judge ("IJ") denied Zheng's application for asylum, withholding of removal and relief under the Con-

---

* Petitioner's name is given as "Oien Zhin Zheng" in the captions of the petition for review, oral decision of the immigration judge, and Respondent's brief to this Court.

It is given as "Qien Zhin Zheng" in the captions of the Board of Immigration Appeals' denial of the motion to reopen and Petitioner's brief to this Court.

vention Against Torture. On January 9, 2006, the BIA affirmed the IJ's order. Zheng did not file a petition for review of that order in this Court. Zheng filed a Motion to Reopen on April 5, 2006, which the BIA denied on June 5, 2006.

## I.

We are not in a position to review the order of the BIA denying Zheng's motion to reopen. Under Rule 28, Federal Rules of Appellate Procedure, "the appellant is required to list the issues raised on appeal and present an argument in support of them." *Nagle v. Alspach*, 8 F.3d 141, 143 (3d Cir.1993). Pursuant to Rule 28, "the argument ... must contain ... appellant's contentions and the reasons for them...." Rule 28(a)(9), Fed. R.App. P. In his brief, Zheng failed to identify the BIA's denial of his motion to reopen as an issue in his statement of the issues presented and provided no written argument regarding that denial. Accordingly, he has abandoned and waived the issue. *Nagle*, 8 F.3d at 143 ("When an issue is either not set forth in the statement of issues presented or not pursued in the argument section of the brief, the Appellant has abandoned and waived that issue on appeal.").

## II.

In addition, we do not have jurisdiction over Zheng's petition for review to the extent he challenges the BIA's January 9, 2006 order. Zheng did not file a timely petition for review of the January 9, 2006 order. 8 U.S.C. § 1252(b)(1) ("The petition for review must be filed not later than 30 days after the date of the final order of removal."). Almost two months after the time to file a petition for review of the January 9, 2006 order had expired, Zheng filed a motion to reopen with the BIA. Zheng's motion to reopen, however, does not revive his period to appeal the BIA's January 9, 2006 order. *Garcia v. INS*, 690 F.2d 349, 350 (3d Cir.1982) ("Timely filing

as to one order does not vest this Court with jurisdiction to hear 'stale' challenges.").

We have considered all contentions of the parties and conclude that no further discussion is necessary.

Accordingly, the petition for review will be denied.